**UNITED STATES of America,**
**Appellee,**

v.

**Clara Sophie LOEFER, Appellant.**

No. 05–3351.

United States Court of Appeals,
Eighth Circuit.

Submitted: Feb. 6, 2007.

Filed: Feb. 12, 2007.

Mark A. Vargo, U.S. Attorney's Office, Rapid City, SD, Jan Leslie Holmgren, U.S. Attorney's Office, Sioux Falls, SD, for Appellee.

David Mark Dillon, Dillon Law Office, Rapid City, SD, for Appellant.

Clara Sophie Loefer, Oklahoma City, OK, pro se.

Before RILEY, MAGILL, and MELLOY, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Clara Sophie Loefer (Loefer) pled guilty to conspiring to distribute and possess with intent to distribute methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1), (b)(1)(B) and 846. Calculating an advisory Guidelines sentencing range of 78 to 97 months' imprisonment, the district court[1] imposed a sentence of 87 months' imprisonment, rather than the statutory minimum, a term of 60 months' imprisonment. Loefer argues that in setting her sentence, the district court relied on "erroneous facts" about Loefer's leadership, recruitment, or involvement in the conspiracy and relied on an impermissible factor by referring to her failure to cooperate.

Loefer's argument regarding the district court's factual findings is without merit. Loefer never objected to the presentence investigation report's (PSR) application of the role enhancement or its factual statements that the drugs were primarily sold out of Loefer's house and Loefer had "some control" over members of the conspiracy by directing the sale of the drugs. Thus, the district court's factual findings regarding Loefer's leadership role were not clearly erroneous. *See United States v. Rouillard*, 474 F.3d 551, 554 n. 1 (8th Cir.2007) (accepting as true any unobjected to facts set forth in the PSR).

Additionally, the district court did not rely on an impermissible factor—Loefer's failure to cooperate[2]—to sentence her in the middle of the Guidelines range. The record indicates the court referred to Loefer's failure to cooperate in order to respond to her sentencing disparity concerns. In so doing, the court reasoned (1) Loefer had a leadership role in the conspiracy, (2) the defendants who cooperated received reduced sentences based on their cooperation, and (3) Loefer had not cooperated. There is no sentencing disparity when a more culpable co-conspirator receives a harsher sentence. *See United States v. Plaza*, 471 F.3d 876, 880 (8th Cir.2006).

Therefore, we affirm.

---

1. The Honorable Karen E. Schreier, Chief Judge, United States District Court for the District of South Dakota.

2. *See* U.S.S.G. § 5K1.2 (defendant's refusal to assist authorities in investigation of others may not be considered as aggravating sentencing factor).